UNITED STATES of America,
Plaintiff-Appellee,

v.

Darren QUESADA, Defendant-
Appellant.

No. 15-10501

United States Court of Appeals,
Ninth Circuit.

Argued and Submitted January 13,
2017 San Francisco, California

Filed January 27, 2017

Vincent Q. Kirby, Dimitra Sampson, Assistant U.S. Attorneys, USPX—Office of the US Attorney, Phoenix, AZ, for Plaintiff-Appellee

Daniel L. Kaplan, FPDAZ-Federal Public Defenders Office (Phoenix), Phoenix, AZ, for Defendant-Appellant

Before: WALLACE, CLIFTON, and M. SMITH, Circuit Judges.

### MEMORANDUM *

Defendant Darren Quesada appeals from his judgment in which he received a sentence of three years' imprisonment, followed by 136 months of supervised release, and challenges eight supervised release conditions. We have jurisdiction under 18 U.S.C. § 1291. We affirm the sentence and supervised release conditions, but remand for the limited purpose of conforming the written judgment regarding Special Condi-

---

* This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

tion Six with the district court's oral pronouncement.

The district court did not impose a lengthy prison sentence for the purpose of enabling the Defendant to complete a treatment program, in violation of 18 U.S.C. § 3582(a) and the Supreme Court's decision in *Tapia v. United States*, 564 U.S. 319, 131 S.Ct. 2382, 180 L.Ed.2d 357 (2011). Unlike in *Tapia*, where the court stated it sentenced the defendant "so she [wa]s in long enough to get the 500 Hour Drug Program," the court here did not evaluate the sentence length required to qualify for treatment programs, or state that the Defendant's sentence was designed to afford him eligibility for those programs. *Tapia*, 564 U.S. at 334, 131 S.Ct. 2382. Although the court stated that it could "make the circumstances a lot more conducive to actually participating and benefitting" in a treatment program, "[a] court commits no error by discussing the opportunities for rehabilitation within prison or the benefits of specific treatment or training programs." *Id.* The court repeatedly stated that it imposed the sentence "to show an appropriate measured consequence for the extraordinary breaches of trust," and to protect others from the risk the Defendant posed.

The sentence length was not substantively unreasonable. In light of the Defendant's criminal history—involving the commission of several similar crimes against similar victims—the revocations of supervision in his 1999 case, and the two revocations in the current case, there is support in the record for the district court's conclusion that the Defendant represented a danger to his community, and that his repeated violations of supervised release warranted imposition of a more substantial term. These rationales support an upward departure from the Guidelines range. *See United States v. Musa*, 220 F.3d 1096,

1101 (9th Cir. 2000) (holding that a sentencing court did not abuse its discretion in departing from the Guidelines range when the record supported the court's conclusion that the defendant was a "danger to the community," because he had been convicted of a crime that "involved a threat against another person"); *United States v. Leonard*, 483 F.3d 635, 637 (9th Cir. 2007) (affirming a sentence that fell above the Guidelines range when the defendant's previous term of supervised release had been revoked because he failed to refrain from illegal drug use and stay employed).

The district court did not err in imposing the eight identified supervised release conditions. The conditions are appropriate given the facts and circumstances of the case, and are "reasonably related to the goals of deterrence, protection of the public, or rehabilitation of the offender." *United States v. Watson*, 582 F.3d 974, 982 (9th Cir. 2009). With no controlling precedent reversing the standard and commonly imposed conditions on the grounds of vagueness or overbreadth at the time the district court issued its decision, the district court did not plainly err in imposing these conditions. *See United States v. Gnirke*, 775 F.3d 1155, 1164 (9th Cir. 2015) (quoting *United States v. Gonzalez-Aparicio*, 663 F.3d 419, 428 (9th Cir. 2011)) ("An error 'cannot be plain where there is no controlling authority on point and where the most closely analogous precedent leads to conflicting results.' "). If the conditions are no longer relevant as the period of supervised release approaches, the Defendant may file a motion to modify the conditions pursuant to 18 U.S.C. § 3583(e)(2).

Finally, we remand for the limited purpose of remedying discrepancies between the written order regarding Special Condition Six and the district court's oral pronouncement. Where, as is the case here, there is a "direct conflict" between an oral

pronouncement of a sentence and a written order, the oral pronouncement controls. *United States v. Hicks*, 997 F.2d 594, 597 (9th Cir. 1993). We remand so that the district court can make the written judgment consistent with the oral pronouncement.

**AFFIRMED; WRITTEN JUDGMENT VACATED AND REMANDED TO CONFORM WITH ORAL PRONOUNCEMENT.**